**Larry REDIC, Petitioner-Appellant,**

v.

**Terri L. GONZALES, Warden,
Respondent-Appellee.**

**No. 15-15177**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted May 15, 2017
San Francisco, California

Filed August 14, 2017

Gene Vorobyov, Attorney, Law Office of
Gene Vorobyov, San Francisco, CA, for
Petitioner-Appellant

David Rose, Peggy S. Ruffra, Esquire,
AGCA—Office of the California Attorney
General, San Francisco, CA, for Respondent-Appellee

Before: KLEINFELD and
WARDLAW, Circuit Judges, and
MORRIS,* District Judge.

## MEMORANDUM **

California prisoner Larry Redic appeals
the district court's denial of his petition for
a writ of habeas corpus under 28 U.S.C.
§ 2254. Redic was charged and convicted
of sex offenses under § 667.6(c) and (d) of
the California Penal Code. Section 667.6(c)
provides that for certain enumerated
crimes a consecutive sentence may be imposed if there are multiple offenses against
the same victim on the same occasion.
Section 667.6(d) provides that for certain
enumerated crimes a consecutive sentence
shall be imposed if there are offenses
against multiple victims or multiple offenses against the same victim on separate
occasion. Redic's principal contention is
that his charging document did not give
him notice that the State would seek to
enhance his sentence with a mandatory
consecutive sentence under the multiple
occasions theory of § 667.6(d) and that this
lack of notice violated his due process
rights. We have jurisdiction pursuant to 28
U.S.C. §§ 1291 and 2253, and we affirm.

Redic's claim was procedurally defaulted
because he did not raise it at his sentencing hearing. Federal courts "will not review a question of federal law decided by a
state court if the decision of that court
rests on a state law ground that is independent of the federal question and adequate to support the judgment." Coleman
v. Thompson, 501 U.S. 722, 729, 111 S.Ct.
2546, 115 L.Ed.2d 640 (1991). We have
recognized that California's contemporaneous objection rule constitutes a valid basis
for procedural default. See Fairbank v.
Ayers, 650 F.3d 1243, 1256–57 (9th Cir.
2011). Because the state appellate court
found that Redic waived his claim by failing to object at sentencing, Redic's claim is
procedurally defaulted.[1]

---

* The Honorable Brian M. Morris, United States
District Judge for the District of Montana,
sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

1. Redic argues that the California Court of
Appeal's decision did not "clearly and expressly" rest on procedural default and that

we are therefore not precluded from reviewing his claim. See Harris v. Reed, 489 U.S.
255, 263, 109 S.Ct. 1038, 103 L.Ed.2d 308
(1989). This is incorrect: Instead, the court
expressly concluded that Redic waived his
claim by failing to raise it at the sentencing
hearing, while holding in the alternative that
his claim failed on the merits.

Therefore, for our Court to be able to review his federal claim, Redic must "demonstrate cause for the default and actual prejudice as a result of the alleged violation of federal law." Coleman, 501 U.S. at 750, 111 S.Ct. 2546. However, Redic can demonstrate neither cause nor prejudice. An ineffective assistance of counsel claim cannot be premised on the failure of counsel to raise a meritless argument. See Shah v. United States, 878 F.2d 1156, 1162 (9th Cir. 1989). Here, given that the trial court expressly found that it believed that the offenses occurred against the same victim on separate occasions, and that the evidence supported that conclusion, Redic's trial counsel could have reasonably concluded that the trial court had every intention of punishing each offense severely, regardless of whether it was required to do so under § 667.6(d) or merely permitted to do so under § 667.6(c). Because the same sentence was available to the trial court under § 667.6(c), which was expressly referenced in the charging document, Redic's counsel could have reasonably determined that any objection would have been futile. Similarly, Redic cannot demonstrate prejudice because there is no reason to believe the trial court would have given him a more favorable sentence had there been an objection, because § 667.6(c) allows for the exact same sentence that was ultimately imposed. The procedural bar therefore precludes consideration of Redic's claim.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.